UNITED STATES of America,
Plaintiff–Appellee,

v.

Rosa Maigualida MARANA,
Defendant–Appellant.

No. 04–20156.

United States Court of Appeals,
Fifth Circuit.

Nov. 8, 2006.

James Lee Turner, Assistant U.S. Attorney, John Richard Berry, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Raquel Kathy Wilson, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before DAVIS, SMITH and DENNIS, Circuit Judges.

R. 47.5.4.

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

In our previous opinion in this case, we affirmed Appellant Marana's conviction and sentence. *See United States v. Marana*, 111 Fed.Appx. 761 (5th Cir.2004) (per curiam) (unpublished). Following our judgment, the defendant timely petitioned the Supreme Court for a writ of certiorari alleging for the first time in her petition that the use of the mandatory Sentencing Guidelines violated her Sixth Amendment rights. The Supreme Court granted the writ, vacated defendant's sentence, and remanded to this court for consideration of defendant's sentence in light of its decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now reconsider the matter and decide to reinstate our previous judgment affirming Marana's conviction and sentence.

Absent extraordinary circumstances, we will not consider a defendant's *Booker*-related claims presented for the first time in a petition for writ of certiorari. *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005). Had Marana raised her *Booker*-related claims in her initial appellate brief, this court would have reviewed the argument for plain error. *Id.* at 677. Marana concedes that she cannot show that any error affected her substantial rights, as is required under our circuit's plain error review. *See United States v. Mares*, 402 F.3d 511, 521–22 (5th Cir. 2005). Because Marana fails plain error review, she also fails to show extraordinary circumstances, which is a more demanding standard. *Taylor*, 409 F.3d at 677.

Marana's concedes that her structural-error and presumption-prejudice contentions are also foreclosed. *See United States v. Martinez–Lugo*, 411 F.3d 597, 601 (5th Cir.2005); *United States v. Malveaux*, 411 F.3d 558, 561 & n. 9 (5th Cir. 2005).

For the reasons stated above, our prior disposition remains in effect and we RE-INSTATE OUR EARLIER JUDGMENT affirming Marana's conviction and sentence.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.